# UNITED STATES BANKRUPTCY COURT
### WESTERN **DISTRICT OF** TEXAS
### SAN ANTONIO **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| HORIZONTAL RENTALS, INC | § | Case No. 18-51972 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

RANDOLPH N. OSHEROW, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 5,393,190.00 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants:  2,443,879.51 | Claims Discharged Without Payment:  NA |
| Total Expenses of Administration:  898,875.63 | |

3) Total gross receipts of $ 3,342,755.14  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 3,342,755.14  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 575,402.27 | $ 984,404.50 | $ 264,931.19 | $ 264,931.19 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 902,982.14 | 899,067.14 | 878,797.13 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 51,874.00 | 20,078.50 | 20,078.50 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 86,145.00 | 48,646.77 | 22,358.61 | 9,948.44 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 921,347.38 | 3,999,399.48 | 2,833,487.87 | 2,168,999.88 |
| **TOTAL DISBURSEMENTS** | $ 1,582,894.65 | $ 5,987,306.89 | $ 4,039,923.31 | $ 3,342,755.14 |

4)  This case was originally filed under chapter 11 on  08/20/2018 , and it was converted to chapter 7 on  11/28/2018 .  The case was pending for 20 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  07/10/2020                         By:/s/RANDOLPH N. OSHEROW
                                                                        Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Liquidation of Real Property (Schedule A) | 1110-000 | 42,500.00 |
| 841 FM 467, Seguin, TX | 1110-000 | 198,000.00 |
| 4400 Ten Mile Rd., Casper WY | 1110-000 | 300,000.00 |
| 3751 and 3791 Veronica St., Monhanas, TX | 1110-000 | 425,000.00 |
| 309 Main Ave E, Alexander, ND | 1110-000 | 148,500.00 |
| Accts receivables 90 days old or less | 1121-000 | 1,448.16 |
| Frost bank checking ending 8016 | 1129-000 | 79,300.16 |
| Frost bank checking ending 3736 | 1129-000 | 4,432.07 |
| Office furniture | 1129-000 | 5,000.00 |
| Vehicles, many | 1129-000 | 100,000.00 |
| Equipment | 1129-000 | 1,926,841.00 |
| oil and gas interest | 1223-000 | 162.12 |
| IRS TAX REFUND 8/2014 F-1120 WITH INTEREST | 1224-000 | 80,800.38 |
| oil and gas interest | 1229-000 | 3,750.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Other Receipts | 1290-000 | 14,850.00 |
| PRINCIPAL LIFE INSURANCE CO. | 1290-000 | 151.97 |
| REFUND FROM ALLY | 1290-000 | 11.51 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS REFUND | 1290-000 | 133.64 |
| REFUND FROM MSB MUNICIPAL SERVICES BUREAU | 1290-000 | 15.00 |
| TEXAS MUTUAL WORKER'S COMPENSATION INS. | 1290-000 | 6,434.05 |
| REFUND FROM MONTANA-DAKOTA UTILITIES CO. | 1290-000 | 59.08 |
| REFUND FOR GROUP 776722 | 1290-000 | 3,834.47 |
| REFUND FROM MWEC MOUNTRAIL-WILLIAMS ELECTRIC | 1290-000 | 311.44 |
| REFUND FROM IPFS CORPORATION | 1290-000 | 1,220.09 |
| **TOTAL GROSS RECEIPTS** | | **$3,342,755.14** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 0.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DOUGLAS A. MOORE | 4110-000 | NA | 180,435.49 | 180,435.49 | 180,435.49 |
| | ALLY BANK | 4210-000 | NA | 11,459.36 | 11,459.36 | 11,459.36 |
| 000001 | ALLY BANK | 4210-000 | 12,334.94 | 12,334.94 | 0.00 | 0.00 |
| 000018 | DOUGLAS & MURIELLE MOORE | 4210-000 | NA | 173,393.89 | 0.00 | 0.00 |
| 000005 | FROST BANK | 4210-000 | 449,290.00 | 449,289.67 | 0.00 | 0.00 |
| 000042 | IPFS CORPORATION | 4210-000 | 70,000.00 | 40,677.48 | 0.00 | 0.00 |
| | WARD COUNTY | 4210-000 | NA | 11,136.45 | 11,136.45 | 11,136.45 |
| | BEXAR COUNTY TAX ASSESSOR-COLLECTOR | 4700-000 | NA | 4,075.05 | 4,075.05 | 4,075.05 |
| | MCKENZIE COUNTY PROPERTY TAX | 4700-000 | NA | 1,640.25 | 1,640.25 | 1,640.25 |
| | NATRONA COUNTY TREASURER | 4700-000 | NA | 2,699.00 | 2,699.00 | 2,699.00 |
| | DARYL JOHN | 4700-070 | NA | 33,966.16 | 33,966.16 | 33,966.16 |
| 000002 | GUADALUPE COUNTY | 4700-070 | 43,777.33 | 43,777.33 | 0.00 | 0.00 |
| | GUADALUPE COUNTY TAX OFFICE | 4800-070 | NA | 19,519.43 | 19,519.43 | 19,519.43 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL SECURED CLAIMS | | | $ 575,402.27 | $ 984,404.50 | $ 264,931.19 | $ 264,931.19 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:RANDOLPH N. OSHEROW | 2100-000 | NA | 137,460.65 | 137,460.65 | 137,190.65 |
| TRUSTEE EXPENSES:RANDOLPH N. OSHEROW | 2200-000 | NA | 4,082.79 | 4,082.79 | 4,082.79 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 159.03 | 159.03 | 159.03 |
| HOLLUB CONSTRUCTION COMPANY | 2410-000 | NA | 1,800.00 | 900.00 | 900.00 |
| MONTANA-DAKOTA | 2410-000 | NA | 94.47 | 94.47 | 94.47 |
| MONTANA-DAKOTA | 2420-000 | NA | 98.19 | 98.19 | 98.19 |
| PIONEER WATER & SEWER DISTRICT | 2420-000 | NA | 130.50 | 130.50 | 130.50 |
| ROCKY MTN POWER | 2420-000 | NA | 282.10 | 282.10 | 282.10 |
| TXU ENERGY | 2420-000 | NA | 2,180.82 | 1,646.57 | 1,646.57 |
| UNITED VISION LOGISTICS | 2420-000 | NA | 17,050.00 | 17,050.00 | 17,050.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE INSURANCE AGENCY | 2420-750 | NA | 1,375.82 | 1,375.82 | 1,375.82 |
| ALAMO TITLE COMPANY | 2500-000 | NA | 1,000.00 | 1,000.00 | 1,000.00 |
| AMERICAN TITLE AGENCY | 2500-000 | NA | 1,262.00 | 1,262.00 | 1,262.00 |
| BADLANDS LEASE | 2500-000 | NA | 14,850.00 | 14,850.00 | 14,850.00 |
| EARNEST MONEY | 2500-000 | NA | 60,500.00 | 60,500.00 | 60,500.00 |
| NATRONA COUNTY CLERK | 2500-000 | NA | 27.00 | 27.00 | 27.00 |
| NORTH DAKOTA GUARANTY AND TITLE CO. | 2500-000 | NA | 917.00 | 917.00 | 917.00 |
| BOK FINANCIAL | 2600-000 | NA | 807.03 | 807.03 | 807.03 |
| CLERK, U.S. BANKRUPTCY COURT | 2700-000 | NA | 362.00 | 362.00 | 362.00 |
| CLERK, US BANKRUPTCY COURT | 2700-000 | NA | 362.00 | 362.00 | 362.00 |
| BEXAR COUNTY TAX ASSESSOR-COLLECTOR | 2820-000 | NA | 1,264.65 | 1,264.65 | 1,264.65 |
| MCKENZIE COUNTY | 2820-000 | NA | 501.74 | 501.74 | 501.74 |
| NATRONA COUNTY CLERK | 2820-000 | NA | 1,209.07 | 1,209.07 | 1,209.07 |
| NEW MEXICO TAXATION & REVENUE DEPAR | 2820-000 | NA | 100.00 | 100.00 | 100.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NORTH DAKOTA STATE COMMISSIONER | 2820-000 | NA | 182.00 | 182.00 | 182.00 |
| OKLAHOMA TAX COMMISSION | 2820-000 | NA | 200.00 | 200.00 | 200.00 |
| UTAH STATE TAX COMMISSION | 2820-000 | NA | 200.00 | 200.00 | 200.00 |
| WARD COUNTY | 2820-000 | NA | 555.54 | 555.54 | 555.54 |
| WARD COUNTY TAX ASSESSOR-COLLECTOR | 2820-000 | NA | 2,228.47 | 2,228.47 | 2,228.47 |
| U. S. TRUSTEE PAYMENT CENTER | 2950-000 | NA | 975.00 | 975.00 | 975.00 |
| U.S. TRUSTEE | 2950-000 | NA | 975.00 | 0.00 | 0.00 |
| AT&T | 2990-000 | NA | 1,434.10 | 1,434.10 | 1,434.10 |
| GUADALUPE VALLE ELECTRIC CO-OP, INC | 2990-000 | NA | 43.00 | 43.00 | 43.00 |
| GUADALUPE VALLEY ELECTRIC CO-OP | 2990-000 | NA | 215.00 | 215.00 | 215.00 |
| GUADALUPE VALLEY ELECTRIC COOP, INC | 2990-000 | NA | 252.00 | 252.00 | 252.00 |
| GUADALUPE VALLEY ELEDTRIC CO-OP, IN | 2990-000 | NA | 118.00 | 118.00 | 118.00 |
| HUMANZ HLTH PLN TX | 2990-000 | NA | 3,834.47 | 3,834.47 | 3,834.47 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| IPFS CORPORATION | 2990-000 | NA | 16,805.44 | 16,805.44 | 16,805.43 |
| MONTANA-DAKOTA | 2990-000 | NA | 244.53 | 244.53 | 244.53 |
| MONTANA-DAKOTA UTILITIES CO. | 2990-000 | NA | 37.98 | 37.98 | 37.98 |
| PIONEER WATER DISTRICT | 2990-000 | NA | 66.00 | 66.00 | 66.00 |
| REPUBLIC SERVICES #688 | 2990-000 | NA | 217.42 | 217.42 | 217.42 |
| REPUBLIC SERVICES #859 | 2990-000 | NA | 1,784.34 | 1,784.34 | 1,784.34 |
| ROCKY MTN POWER | 2990-000 | NA | 322.72 | 322.72 | 322.72 |
| SOUTHWEST SANDHILLS WSC | 2990-000 | NA | 328.72 | 328.72 | 328.72 |
| SPRING HILL W.S.C. | 2990-000 | NA | 2,468.54 | 962.79 | 962.79 |
| TEXAS MUTUAL INSURANCE COMPANY | 2990-000 | NA | 151.00 | 151.00 | 151.00 |
| TXU ENERGY | 2990-000 | NA | 3,683.33 | 3,683.33 | 3,683.33 |
| WASTE CONNECTIONS | 2990-000 | NA | 860.37 | 860.37 | 860.37 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):LANGLEY & BANACK, INC. | 3210-600 | NA | 89,130.00 | 89,130.00 | 89,130.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):LANGLEY & BANACK, INC. | 3220-610 | NA | 914.11 | 914.11 | 914.11 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):JANET RAKOWITZ | 3410-000 | NA | 500.00 | 500.00 | 500.00 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):KFORD GROUP | 3410-000 | NA | 35,000.00 | 35,000.00 | 15,000.00 |
| REALTOR FOR TRUSTEE FEES (REAL ESTATE COMMISSIONS):CORNERSTONE REAL ESTATE | 3510-000 | NA | 18,000.00 | 18,000.00 | 18,000.00 |
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE FEES:MACHINERY AUCTIONEERS, LLC | 3610-000 | NA | 451,578.20 | 451,578.20 | 451,578.20 |
| ARBITRATOR/MEDIATOR FOR TRUSTEE FEES:S. MAYER LAW PLLC | 3721-000 | NA | 1,800.00 | 1,800.00 | 1,800.00 |
| KFORD GROUP | 3991-000 | NA | 20,000.00 | 20,000.00 | 20,000.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 902,982.14 | $ 899,067.14 | $ 878,797.13 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DAVID T CAIN | 6210-160 | NA | 20,078.50 | 0.00 | 0.00 |
| DAVID T.CAIN | 6210-160 | NA | 29,812.50 | 18,095.50 | 18,095.50 |
| DAVID T. CAIN | 6220-000 | NA | 1,983.00 | 1,983.00 | 1,983.00 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 51,874.00 | $ 20,078.50 | $ 20,078.50 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| AUTO | INTERNAL REVENUE SERVICE | 5300-000 | NA | NA | 1,273.72 | 1,273.72 |
| 000028 | NIC CHUTAN | 5300-000 | NA | 3,295.52 | 3,295.52 | 2,021.80 |
| 000003A | INTERNAL REVENUE SERVICE | 5800-000 | 72,551.00 | 1,038.79 | 1,038.79 | 1,038.79 |
| AUTO | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | 271.88 | 271.88 |
| 000026A | LOUISIANA DEPARTMENT OF REVENUE | 5800-000 | NA | 1,006.63 | 1,006.63 | 1,006.63 |
| 000021 | TEXAS COMPTROLLER OF PUBLIC ACCOUNT | 5800-000 | NA | 4,246.64 | 4,246.64 | 4,246.64 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| AUTO | TEXAS WORKFORCE COMMISSION | 5800-000 | NA | NA | 88.98 | 88.98 |
|  | WARD COUNTY | 5800-000 | NA | 11,136.45 | 11,136.45 | 0.00 |
| 000007 | WARD COUNTY | 5800-000 | NA | 13,144.08 | 0.00 | 0.00 |
| 000020 | WARD COUNTY | 5800-000 | 13,594.00 | 13,144.08 | 0.00 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 86,145.00 | $ 48,646.77 | $ 22,358.61 | $ 9,948.44 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000009 | AIRGAS USA LLC | 7100-000 | NA | 194.98 | 194.98 | 194.98 |
| 000010 | AIRGAS USA LLC | 7100-000 | NA | 1,102.51 | 1,102.51 | 1,102.51 |
| 000016 | BARTOLA RODRIGUEZ, JR. | 7100-000 | NA | 28,874.01 | 12,500.00 | 12,500.00 |
| 000038 | FROST INSURANCE AGENCY, INC | 7100-000 | NA | 7,889.00 | 0.00 | 0.00 |
| 000039 | FROST INSURANCE AGENCY, INC. | 7100-000 | NA | 7,899.00 | 7,899.00 | 7,899.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000014 | HARTFORD FIRE INSURANCE COMPANY | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000022B | HOLLUB CONSTRUCTION COMPANY | 7100-000 | 300.00 | 900.00 | 900.00 | 900.00 |
| 000003B | INTERNAL REVENUE SERVICE | 7100-000 | NA | 267.00 | 267.00 | 267.00 |
| 000013 | ISAACS | 7100-000 | 10,808.00 | 10,808.00 | 10,808.00 | 10,808.00 |
| 000027 | ISAACS SERVICES, LLC | 7100-000 | NA | 10,800.00 | 0.00 | 0.00 |
| 000025 | J & C WELDING SUPPLY | 7100-000 | 544.91 | 9,578.51 | 9,578.51 | 9,578.51 |
| 000026B | LOUISIANA DEPARTMENT OF REVENUE | 7100-000 | NA | 194.75 | 194.75 | 194.75 |
| 000004 | MARATHON VENTURES, INC. | 7100-000 | 8,013.60 | 8,014.20 | 0.00 | 0.00 |
| 000017 | MODERN STAFFING | 7100-000 | 4,954.65 | 6,556.98 | 6,556.98 | 6,556.98 |
| 000008 | MONTANA | 7100-000 | 64.00 | 62.47 | 62.47 | 62.47 |
| 000006 | RED-D-ARC INC | 7100-000 | 10,233.20 | 10,233.20 | 10,233.20 | 10,233.20 |
| 000015 | TEXAS MUTUAL INSURANCE COMPANY | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TRUST ACCOUNT OF LYNN PINKER COX & | 7100-000 | NA | 1,450,000.00 | 1,450,000.00 | 1,450,000.00 |
| 000011 | UNITED VISION LOGISTICS | 7100-000 | 23,100.00 | 24,810.00 | 24,810.00 | 24,810.00 |
| 000012 | WTG FUELS, INC. | 7100-000 | 5,866.02 | 5,847.34 | 5,847.34 | 5,847.34 |
| 000043 | MODERN STAFFING | 7200-000 | NA | 6,555.98 | 0.00 | 0.00 |
| 000041 | TTC SAFETY INC. | 7200-000 | NA | 1,280.00 | 1,280.00 | 1,280.00 |
| 000036 | BRIAN WARNCKE | 7400-000 | NA | 27,540.85 | 0.00 | 27,540.85 |
| | GLENNWOOD WARNCKE | 7400-000 | NA | 174,440.61 | 174,440.61 | 174,440.61 |
| 000029 | GLENNWOOD WARNCKE | 7400-000 | NA | 892,909.54 | 10,421.52 | 10,421.52 |
| 000030 | GLENNWOOD WARNCKE | 7400-000 | NA | 204,000.00 | 0.00 | 0.00 |
| 000031 | GLENNWOOD WARNCKE | 7400-000 | NA | 9,756.91 | 0.00 | 0.00 |
| 000032 | GLENNWOOD WARNCKE | 7400-000 | NA | 23,956.96 | 0.00 | 0.00 |
| 000033 | METCO OIL CORPORATION | 7400-000 | 653,463.00 | 638,463.00 | 638,463.00 | 0.00 |
| 000034 | METCO OIL CORPORATION | 7400-000 | NA | 15,000.00 | 15,000.00 | 0.00 |
| 000037 | METCO OIL CORPORATION | 7400-000 | NA | 26,287.37 | 26,287.37 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000019 | ROGER WARNCKE | 7400-000 | 204,000.00 | 14,603.00 | 14,603.00 | 0.00 |
| 000040 | ROGER WARNCKE | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000035 | WARNCKE PARTNERS LTD. | 7400-000 | NA | 380,573.31 | 412,037.63 | 412,037.63 |
| | AIRGAS USA LLC | 7990-000 | NA | NA | NA | 32.70 |
| | BARTOLA RODRIGUEZ, JR. | 7990-000 | NA | NA | NA | 315.03 |
| | FROST INSURANCE AGENCY, INC. | 7990-000 | NA | NA | NA | 199.07 |
| | HOLLUB CONSTRUCTION COMPANY | 7990-000 | NA | NA | NA | 22.68 |
| | INTERNAL REVENUE SERVICE | 7990-000 | NA | NA | NA | 6.73 |
| | ISAACS | 7990-000 | NA | NA | NA | 272.39 |
| | J & C WELDING SUPPLY | 7990-000 | NA | NA | NA | 241.40 |
| | LOUISIANA DEPARTMENT OF REVENUE | 7990-000 | NA | NA | NA | 4.91 |
| | MODERN STAFFING | 7990-000 | NA | NA | NA | 165.25 |
| | MONTANA | 7990-000 | NA | NA | NA | 1.57 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RED-D-ARC INC | 7990-000 | NA | NA | NA | 257.90 |
| | TTC SAFETY INC. | 7990-000 | NA | NA | NA | 32.26 |
| | UNITED VISION LOGISTICS | 7990-000 | NA | NA | NA | 625.27 |
| | WTG FUELS, INC. | 7990-000 | NA | NA | NA | 147.37 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 921,347.38 | $ 3,999,399.48 | $ 2,833,487.87 | $ 2,168,999.88 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 1

**Exhibit 8**

Case No: 18-51972 CAG Judge: CRAIG A. GARGOTTA - SAN ANTONIO

Case Name: HORIZONTAL RENTALS, INC

For Period Ending: 07/10/20

Trustee Name: RANDOLPH N. OSHEROW

Date Filed (f) or Converted (c): 11/28/18 (c)

341(a) Meeting Date: 12/27/18

Claims Bar Date: 03/01/19

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Adm (FA)/ Gross Value of Remain Assets | Lien Amount | Exempt Amount |
| 1. Frost bank checking ending 8016 | 182,590.00 | 79,300.16 | | 79,300.16 | FA | 0.00 | 0.00 |
| 2. Frost bank checking ending 3736 | 7,828.00 | 4,432.07 | | 4,432.07 | FA | 0.00 | 0.00 |
| 3. Accts receivables 90 days old or less | 36,028.00 | 0.00 | | 1,448.16 | FA | 0.00 | 0.00 |
| 4. Office furniture | 25,000.00 | 5,000.00 | | 5,000.00 | FA | 0.00 | 0.00 |
| 5. Vehicles, many | 200,000.00 | 100,000.00 | | 100,000.00 | FA | 0.00 | 0.00 |
| 6. Equipment | 1,750,000.00 | 1,886,291.00 | | 1,926,841.00 | FA | 0.00 | 0.00 |
| 7. 841 FM 467, Seguin, TX | 200,000.00 | 180,000.00 | | 198,000.00 | FA | 0.00 | 0.00 |
| 8. 4400 Ten Mile Rd., Casper WY | 400,000.00 | 200,000.00 | | 300,000.00 | FA | 173,393.00 | 0.00 |
| 9. 3751 and 3791 Veronica St., Manhanas, TX | 500,000.00 | 400,000.00 | | 467,500.00 | FA | 0.00 | 0.00 |
| 10. 309 Main Ave E, Alexander, ND | 300,000.00 | 200,000.00 | | 163,350.00 | FA | 0.00 | 0.00 |
| 11. Claims against Roger Warncke & Linda Lee | 5,000,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 12. IRS refund | 393,190.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 13. oil and gas interest (u) | 0.00 | 2,500.00 | | 3,912.12 | FA | 0.00 | 0.00 |
| 14. PRINCIPAL LIFE INSURANCE CO. (u) | 0.00 | 0.00 | | 151.97 | FA | 0.00 | 0.00 |
| 15. IRS TAX REFUND 8/2014 F-1120 WITH INTEREST (u) | 0.00 | 0.00 | | 80,800.38 | FA | 0.00 | 0.00 |
| 16. REFUND FROM ALLY (u) | 0.00 | 0.00 | | 11.51 | FA | 0.00 | 0.00 |
| 17. TEXAS COMPTROLLER OF PUBLIC ACCOUNTS REFUND (u) | 0.00 | 0.00 | | 133.64 | FA | 0.00 | 0.00 |
| 18. REFUND FROM MSB MUNICIPAL SERVICES BUREAU (u) | 0.00 | 0.00 | | 15.00 | FA | 0.00 | 0.00 |
| 19. TEXAS MUTUAL WORKER'S COMPENSATION INS. (u) | 0.00 | 0.00 | | 6,434.05 | FA | 0.00 | 0.00 |
| 20. REFUND FROM MONTANA-DAKOTA UTILITIES CO. (u) | 0.00 | 0.00 | | 59.08 | FA | 0.00 | 0.00 |
| 21. REFUND FOR GROUP 776722 (u) | 0.00 | 0.00 | | 3,834.47 | FA | 0.00 | 0.00 |
| 22. REFUND FROM MWEC MOUNTRAIL-WILLIAMS ELECTRIC (u) | 0.00 | 0.00 | | 311.44 | FA | 0.00 | 0.00 |
| 23. REFUND FROM IPFS CORPORATION (u) | 0.00 | 0.00 | | 1,220.09 | FA | 0.00 | 0.00 |

TOTALS (Excluding Unknown Values) $8,994,636.00 $3,057,523.23 $3,342,755.14 $0.00 $173,393.00 $0.00

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

one final 2019 property tax admin. claim due approx. 30k waiting for bill from guadalupe county ; i will file a motion to pay the tax bill and then submit the final report to the UST; the 9019 order contemplates the trustee filing his final report then once all funds are distributed per the settlemnent the case will be dismissed . December 31, 2019, 03:39 pm

final tax return filed todayDecember 10, 2019, 04:11 pm

FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Page:   2

Exhibit 8

Case No:      18-51972     CAG   Judge: CRAIG A. GARGOTTA - SAN ANTONIO

Case Name:    HORIZONTAL RENTALS, INC

Trustee Name:   RANDOLPH N. OSHEROW

Date Filed (f) or Converted (c):   11/28/18 (c)

341(a) Meeting Date:   12/27/18

Claims Bar Date:   03/01/19

waiting on Tax Return and final property tax bill ; TFR should be submitted by Feb 1 2020. November 19, 2019, 04:41 pm

trustee should be able to pay all non-insider claims [approx. 500k] in full with in 90 days of auction January 08, 2019, 10:58 am

estimated total value for all equipment and real estate; based on site visit by auctioneer  2M January 08, 2019, 10:56 am

Auction of all assets real and personal scheduled for January 29 and 30, 2019. Est. value 2M. December 20, 2018, 02:44 pm

RE PROP# 2---payroll acct

RE PROP# 4---the trustee reduced furniture value before the auction based on his experience that misc. office furniture generally has little or no auction value.

RE PROP# 5---the trustee reduced vehicle value based on auction experience that used job trucks do not bring bluie book value at auction

RE PROP# 6---trustee reduced equipment value based on fluctuation in the price of oil and drilling activity

RE PROP# 8---trustee reduced the petition value based on site visit by bankruptcy auctioneer

RE PROP# 9---trustee reduced the petition value based on site visit by auctioneer

RE PROP# 10---trustee reduced the petition value based on site visit by auctioneer

RE PROP# 11---the value of zero is based on the fact that there will more than suffficient funds to pay all claims in this case in full from the auction of the real estate and equipment and this litigation claim asserted by the father of roger will revert to equity; the equity is owned by family members and they are engaged in this pending litigation; the value placed by the trustee is solely for purposes of this report and does not reflect which of the family have a stronger position in the litigation

RE PROP# 12---received by frost directly to pay the only secured claim

RE PROP# 17---TWC REFUND

Initial Projected Date of Final Report (TFR): 12/31/21         Current Projected Date of Final Report (TFR): 12/31/21

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 18-51972 -CAG | |
| Case Name: | HORIZONTAL RENTALS, INC | |
| | | |
| Taxpayer ID No: | 74-2583059 | |
| For Period Ending: | 07/10/20 | |

| | |
|---|---|
| Trustee Name: | RANDOLPH N. OSHEROW |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | 1150503972 Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $      0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| C 12/12/18 | | HORIZONTAL RENTALS, INC. | FROST BANK ACCT. | 1129-000 | 20,000.00 | | 20,000.00 |
| 12/12/18 | 1 | Asset Sales Memo: | Frost bank checking ending 8016  $20,000.00 | | | | 20,000.00 |
| C 12/14/18 | 000101 | IPFS CORPORATION P. O. BOX 730223 DALLAS, TX 75373-0223 | ACCOUNT NUMBER: TXH-810429 PAYMENT 4 12/13/18 | 2990-000 | | 9,665.82 | 10,334.18 |
| C 12/14/18 | 000102 | HUMANA HLTH PLN TX P.O. BOX 3226 MILWAUKEE, WI 53201-3226 | BILLING ID: 776722-001 INVOICE NUMBER: 508916918 | 2990-000 | | 3,834.47 | 6,499.71 |
| C 12/14/18 | 000103 | AT&T P.O. BOX 537104 ATLANTA, GA 30353-7104 | ACCOUNT: 823990216 FOUNDATION ACCOUNT:  FAN 02417868 INVOICE: 823990216X11272018 | 2990-000 | | 1,434.10 | 5,065.61 |
| C 12/14/18 | 000104 | TXU ENERGY P.O. BOX 650638 DALLAS, TX 75265-0638 | ACCOUNT NUMBER: 100029476321 INVOICE NUMBER: 056002023630 INVOICE DATE: 11/30/18 | 2990-000 | | 283.09 | 4,782.52 |
| C 12/14/18 | 000105 | WASTE CONNECTIONS LONE STAR, INC. 1296 FM 1516S SAN ANTONIO, TX 78263-2020 | ACCOUNT NO. 5155-014096177 INVOICE NO. 9612837 STATEMENT DATE: 12/01/18 DUE DATE: 12/05/18 | 2990-000 | | 195.80 | 4,586.72 |
| C 12/14/18 | 000106 | MONTANA-DAKOTA UTILITIES CO. P. O. BOX 5600 BISMARCK, ND 58506-5600 | ACCOUNT NUMBER: 513 762 4567 9 DUE DATE: 12/26/18 BILL DATE: 12/03/18 | 2990-000 | | 37.98 | 4,548.74 |
| C 12/14/18 | 000107 | REPUBLIC SERVICES #688 P.O. BOX 78829 PHOENIX, AZ 85062-8829 | ACCOUNT NUMBER: 3-0688-1008409 INVOICE NUMBER: 0688-000999845 INVOICE DATE: 11/30/18 | 2990-000 | | 217.42 | 4,331.32 |
| C 12/14/18 | 000108 | ROCKY MTN POWER PO BOX 26000 PORTLAND, OR 97256-0001 | ACCOUNT NUMBER: 44232244-001 1 BILLING DATE: 11/30/18 DUE DATE: 12/18/18 | 2990-000 | | 44.29 | 4,287.03 |
| C 12/14/18 | 000109 | GUADALUPE VALLEY ELECTRIC CO-OP P. O. BOX 118 GONZALES, TX 78629-0118 | ACCOUNT NUMBER: 96280032 BILLING DATE: 11/25/18 | 2990-000 | | 109.00 | 4,178.03 |
| C 12/14/18 | 000110 | GUADALUPE VALLEY ELECTRIC CO-OP P. O. BOX 118 GONZALES, TX 78629-0118 | ACCOUNT NUMBER: 96280017 BILLING DATE: 11/25/18 | 2990-000 | | 53.00 | 4,125.03 |
| C 12/14/18 | 000111 | GUADALUPE VALLEY ELECTRIC CO-OP P. O. BOX 118 GONZALES, TX 78629-0118 | ACCOUNT NUMBER: 96280004 BILLING DATE: 11/25/18 INVOICE: 3275 | 2990-000 | | 53.00 | 4,072.03 |
| C 12/17/18 | 000112 | SOUTHWEST SANDHILLS WSC PO BOX 1473 MONAHANS, TX 79756 | ACCOUNT NUMBER: 824 ROUTE 3 PERMIT NO. MONAHAN, TX 13882 | 2990-000 | | 203.14 | 3,868.89 |
| C 12/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 10.00 | 3,858.89 |
| C 01/09/19 | 000113 | TEXAS MUTUAL INSURANCE COMPANY ATTN: POLICY ACCOUNTING P.O. BOX 841843 DALLAS, TX 75284-1843 | POLICY NUMBER: 0002005977 AUDIT PERIOD: 11/01/18 - 11/30/18 | 2990-000 | | 151.00 | 3,707.89 |
| * C 01/09/19 | 000114 | SPRING HILL W.S.C. P. O. BOX 29 SEGUIN, TX 78156-0029 | ACCOUNT 000000100862 LOCATION NUMBER: 00000000862 SERVICE ADDRESS: 841 FM 467 | 2990-003 | | 1,505.75 | 2,202.14 |
| * C 01/14/19 | 000114 | SPRING HILL W.S.C. P. O. BOX 29 | ACCOUNT 000000100862 This bill has been paid by a third party. | 2990-003 | | -1,505.75 | 3,707.89 |

PFORM2T4

UST Form 101-7-TDR (10/1/2010) *(Page: 19)*

Ver: 22.02d

FORM 2                                                                 Page:     2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 18-51972 -CAG |
| Case Name: | HORIZONTAL RENTALS, INC |
| Taxpayer ID No: | 74-2583059 |
| For Period Ending: | 07/10/20 |

| | |
|---|---|
| Trustee Name: | RANDOLPH N. OSHEROW |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | 1150503972  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $       0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SEGUIN, TX 78156-0029 | | | | | |
| C 01/14/19 | 000115 | TXU ENERGY<br>P.O. BOX 650638<br>DALLAS, TX 75265-0638 | ACCOUNT NUMBER: 100046424603 | 2990-000 | | 242.73 | 3,465.16 |
| C 01/23/19 | 000116 | GUADALUPE VALLEY ELECTRIC COOP, INC<br>P. O. BOX 118<br>GONZALES, TX 78629-0118 | ACCOUNT #0096280032 - $129.00<br>ACCOUNT #0096280017 - $70.00<br>ACCOUNT #0096280004 - $53.00<br>TOTAL: $252.00 | 2990-000 | | 252.00 | 3,213.16 |
| C 01/23/19 | 000117 | SPRING HILL W.S.C.<br>P.O. BOX 29<br>SEGUIN, TX 78156-0029 | ACCOUNT 000000100862<br>LOCATION NUMBER: 00000000862<br>SERVICE ADDRESS: 841 FM 467 | 2990-000 | | 962.79 | 2,250.37 |
| C 01/31/19 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 10.00 | 2,240.37 |
| C 02/05/19 | | FROST BANK<br>HORIZONTAL RENTALS, INC. | FROST BANK ACCT. ENDING | 1129-000 | 4,432.07 | | 6,672.44 |
| 02/05/19 | 2 | Asset Sales Memo: | Frost bank checking ending 3736  $4,432.07 | | | | 6,672.44 |
| C 02/05/19 | | FROST BANK<br>HORIZNTAL RENTALS, INC. | FROST BANK ACCT. ENDING 8016 | 1129-000 | 59,300.16 | | 65,972.60 |
| 02/05/19 | 1 | Asset Sales Memo: | Frost bank checking ending 8016  $59,300.16 | | | | 65,972.60 |
| C 02/05/19 | | BRIAN K. WARNCKE | DOWN PAYMENT ON SEGUIN PROPERTY | 1110-000 | 18,000.00 | | 83,972.60 |
| 02/05/19 | 7 | Asset Sales Memo: | 841 FM 467, Seguin, TX  $18,000.00 | | | | 83,972.60 |
| C 02/05/19 | 000118 | REPUBLIC SERVICES #859<br>PO BOX 78829<br>PHOENIX, AZ 85062-8829 | ACCT. NUMBER 3-0859-0025810 | 2990-000 | | 1,784.34 | 82,188.26 |
| C 02/05/19 | 000119 | PIONEER WATER DISTRICT<br>8917 POISON SPIDER RD.<br>CASPER, WY 82604-9612 | ACCOUNT 362 | 2990-000 | | 34.50 | 82,153.76 |
| C 02/05/19 | 000120 | IPFS CORPORATION<br>P.O.BOX 730223<br>DALLAS, TX 75373-0223 | ACCOUNT NUMBER TXH-810429 | 2990-000 | | 7,139.61 | 75,014.15 |
| C 02/05/19 | 000121 | TXU ENERGY<br>P. O. Box 650638<br>Dallas, TX 75265-0638 | ACCOUNT NUMBER: 100046424603 | 2990-000 | | 1,090.63 | 73,923.52 |
| C 02/05/19 | 000122 | TXU ENERGY<br>P. O. Box 650638<br>Dallas, TX 75265-0638 | ACCOUNT NUMBER 100029476321 | 2990-000 | | 944.26 | 72,979.26 |
| C 02/05/19 | 000123 | ROCKY MTN POWER<br>PO BOX 26000<br>PORTLAND OR 97256-0001 | ACCOUNT NUMBER: 44232244-001 1 | 2990-000 | | 278.43 | 72,700.83 |
| C 02/05/19 | 000124 | WASTE CONNECTIONS<br>LONE STAR, INC.<br>PO BOX 742695<br>CINCINNATI, OH 45274-2695 | ACCOUNT NO. 5155-014096177 | 2990-000 | | 444.73 | 72,256.10 |
| C 02/05/19 | 000125 | SOUTHWEST SANDHILLS WSC<br>PO BOX 1473<br>MONAHANS, TX 79756 | ACCT. NO. 824 | 2990-000 | | 125.58 | 72,130.52 |
| C 02/07/19 | | Winco Disposal, LLC | EARNEST MONEY | 1110-000 | 42,500.00 | | 114,630.52 |
| C 02/14/19 | | BADLANDS LEASE | EARNEST MONEY | 1290-000 | 14,850.00 | | 129,480.52 |
| C 02/14/19 | 000126 | CLERK, US BANKRUPTCY COURT<br>615 E. Houston St., Rm. 597<br>SAN ANTONIO, TEXAS 78205 | doc. 135, 02/14/19 | 2700-000 | | 181.00 | 129,299.52 |

FORM 2

Page:   3

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 18-51972 -CAG | | Trustee Name: | RANDOLPH N. OSHEROW |
|---|---|---|---|---|
| Case Name: | HORIZONTAL RENTALS, INC | | Bank Name: | BOK FINANCIAL |
| | | | Account Number / CD #: | 1150503972  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | 74-2583059 | | | |
| For Period Ending: | 07/10/20 | | Blanket Bond (per case limit): $ | 0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C 02/18/19 | 000127 | DAVID T.CAIN<br>LAW OFFICE OF DAVID T. CAIN<br>8626 TESORO DRIVE, #811<br>SAN ANTONIO, TX 78217 | Legal Fees | 6210-160 | | 18,095.50 | 111,204.02 |
| C 02/18/19 | 000128 | DAVID T. CAIN<br>C/O LAW OFFICE OF DAVID T. CAIN<br>8626 TESORO DRIVE, #811<br>SAN ANTONIO, TX 78217 | Legal Expenses | 6220-000 | | 1,983.00 | 109,221.02 |
| C 02/25/19 | | MACHINERY AUCTIONEERS OF TEXAS | SALE OF EQUIPMENT, VEHICLES | 1129-000 | 1,991,291.00 | | 2,100,512.02 |
| 02/25/19 | 4 | Asset Sales Memo: | Office furniture  $5,000.00 | | | | 2,100,512.02 |
| 02/25/19 | 5 | Asset Sales Memo: | Vehicles, many  $100,000.00 | | | | 2,100,512.02 |
| 02/25/19 | 6 | Asset Sales Memo: | Equipment  $1,886,291.00 | | | | 2,100,512.02 |
| C 02/26/19 | 000129 | MACHINERY AUCTIONEERS<br>19760 S. IH 35<br>LYTLE, TX 78052 | AUCTIONEER COMMISSION<br>$398,258.20 | 3610-000 | | 398,258.20 | 1,702,253.82 |
| C 02/26/19 | 000130 | DARYL JOHN<br>TAX ASSESSOR-COLLECTOR<br>307 W. COURT ST.<br>SEGUIN, TX 78155 | QUICK REF ID ACCOUNT: # PC96983<br>OWNER NAME: HORIZONTAL RENTALS,<br>INC. | 4700-070 | | 33,966.16 | 1,668,287.66 |
| C 02/28/19 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 787.03 | 1,667,500.63 |
| C 03/16/19 | | OASIS PETROLEUM - ROYALTY | OIL AND GAS INTEREST | 1223-000 | 119.50 | | 1,667,620.13 |
| 03/16/19 | 13 | Asset Sales Memo: | oil and gas interest  $119.50 | | | | 1,667,620.13 |
| Ct 03/22/19 | | Trsf To Axos Bank | FINAL TRANSFER | 9999-000 | | 1,667,620.13 | 0.00 |

* Reversed
t  Funds Transfer
C  Bank Cleared

Memo Receipts:        0.00
Memo Disbursements:   0.00

Memo Allocation Net:  0.00

| Account<br>1150503972 | | Balance Forward | 0.00 | | | |
|---|---|---|---|---|---|---|
| | 16 | Deposits | 2,150,492.73 | 31 | Checks | 482,065.57 |
| | 0 | Interest Postings | 0.00 | 3 | Adjustments Out | 807.03 |
| | | | | 1 | Transfers Out | 1,667,620.13 |
| | | Subtotal | $  2,150,492.73 | | | |
| | | | | | Total | $  2,150,492.73 |
| | 0 | Adjustments In | 0.00 | | | |
| | 0 | Transfers In | 0.00 | | | |
| | | Total | $  2,150,492.73 | | | |

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 18-51972 -CAG |
|---|---|
| Case Name: | HORIZONTAL RENTALS, INC |

| Taxpayer ID No: | 74-2583059 |
|---|---|
| For Period Ending: | 07/10/20 |

| Trustee Name: | RANDOLPH N. OSHEROW |
|---|---|
| Bank Name: | Axos Bank |
| Account Number / CD #: | 7632100000150  Checking Account |

Blanket Bond (per case limit): $     0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| Ct 03/22/19 | | Trsf In From BOK FINANCIAL | INITIAL WIRE TRANSFER IN | 9999-000 | 1,667,620.13 | | 1,667,620.13 |
| C  03/25/19 | 002001 | U. S. TRUSTEE PAYMENT CENTER P. O. BOX 530202 ATLANTA, GA 30353-0202 | PAYMENT PER DOC. #156, 03/18/19 CLAIM NO. 24-1 | 2950-000 | | 975.00 | 1,666,645.13 |
| C  03/25/19 | 002002 | RANDOLPH N. OSHEROW 342 W. WOODLAWN, SUITE 100 SAN ANTONIO, TEXAS  78212-3314 | PAYMENT PER DOC. #157, 03/18/19. TRUSTEE COMMISSION: $26,496.00 | 2100-000 | | 26,496.00 | 1,640,149.13 |
| C  03/25/19 | 002003 | WARD COUNTY TAX A/C: VICKI HEFLIN WARD CO COURTHOUSE P.O. BOX 290 MONAHANIS, TEXAS 79756 | PAYMENT PER DOC. 161, 03/22/19 SEE ATTACHED SUPPORTING DOCUMENTS. | 4210-000 | | 11,136.45 | 1,629,012.68 |
| C  03/27/19 | 002004 | MONTANA-DAKOTA P.O. BOX 5600 BISMARCK, ND 58506-5600 | ACCT. NO. 513 762 4567 9 $94.47 | 2410-000 | | 94.47 | 1,628,918.21 |
| C  03/27/19 | 002005 | Hollub Construction Company 1305 Hunters Place Seguin, TX 78155-1830 | | 2410-000 | | 900.00 | 1,628,018.21 |
| C  03/27/19 | 002006 | ALLY BANK P.O. BOX 9001948 LOUISVILLE, KY 40290-1948 | ACCT. 611925834040 VIN: 1FTFW1R62EFC70194 MAKE: 14 FORD F-150 | 4210-000 | | 11,459.36 | 1,616,558.85 |
| C  03/27/19 | 002007 | CLERK, U.S. BANKRUPTCY COURT | PAYMENT PER DOC. #165, 03/25/19 | 2700-000 | | 181.00 | 1,616,377.85 |
| C  03/29/19 | | BOKS transfer to Axos original deposit by Machinery Auctioneers | SALE FROM AUCTION MISC. EQUIPMENT | 1129-000 | 15,260.00 | | 1,631,637.85 |
| 03/29/19 | 6 | Asset Sales Memo: | Equipment  $15,260.00 | | | | 1,631,637.85 |
| C  04/02/19 | 002008 | WASTE CONNECTIONS LONE STAR, INC. 1296 FM 1516 S SAN ANTONIO, TX 78263-2020 | ACCOUNT NO. 5155-01-5096177 INVOICE DATE: 9684472 | 2990-000 | | 219.84 | 1,631,418.01 |
| C  04/02/19 | 002009 | MONTANA-DAKOTA UTILITIES CO. P. O. BOX 5600 BISMARCK, ND 58506-5600 | ACCOUNT NUMBER: 513 762 4567 9 | 2990-000 | | 244.53 | 1,631,173.48 |
| C  04/02/19 | 002010 | GUADALUPE VALLE ELECTRIC CO-OP, INC. P.O. BOX 118 GONZALES, TX 78629-0118 | ACCOUNT NUMBER: 96280004 INVOICE #: 3275 | 2990-000 | | 43.00 | 1,631,130.48 |
| C  04/02/19 | 002011 | GUADALUPE VALLEY ELEDTRIC CO-OP, INC. P. O. BOX 118 GONZALES, TX 78629-0118 | ACCOUNT NO. 96280017 | 2990-000 | | 118.00 | 1,631,012.48 |
| C  04/02/19 | 002012 | PIONEER WATER DISTRICT 8917 POISON SPIDER RD. CASPER WY 82604-9612 | ACCOUNT NO. 362 | 2990-000 | | 31.50 | 1,630,980.98 |
| C  04/02/19 | 002013 | TXU ENERGY P.O. BOX 650638 DALLAS, TX 75265-0638 | ACCOUNT NUMBER: 100029476321 | 2990-000 | | 349.54 | 1,630,631.44 |
| C  04/02/19 | 002014 | TXU ENERGY | ACCOUNT NUMBER: 100046424603 | 2990-000 | | 773.08 | 1,629,858.36 |

PFORM2T4

Ver: 22.02d

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 18-51972 -CAG |
|---|---|
| Case Name: | HORIZONTAL RENTALS, INC |

| Taxpayer ID No: | 74-2583059 |
| For Period Ending: | 07/10/20 |

| Trustee Name: | RANDOLPH N. OSHEROW |
| Bank Name: | Axos Bank |
| Account Number / CD #: | 7632100000150  Checking Account |

| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|  |  | P. O. BOX 650638 DALLAS, TX 75265-0638 |  |  |  |  |  |
| C  04/05/19 |  | PRINCIPAL LIFE INSURANCE CO. | Refund | 1290-000 | 151.97 |  | 1,630,010.33 |
| 04/05/19 | 14 | Asset Sales Memo: | PRINCIPAL LIFE INSURANCE CO.  $151.97 |  |  |  | 1,630,010.33 |
| C  04/09/19 |  | UNITED STATES TREASURY | 8/2014 F-1120 TAX REFUND WITH INT. | 1224-000 | 80,800.38 |  | 1,710,810.71 |
| 04/09/19 | 15 | Asset Sales Memo: | IRS TAX REFUND 8/2014 F-1120 WITH INTEREST  $80,800.38 |  |  |  | 1,710,810.71 |
| C  04/10/19 | 002015 | S. MAYER LAW PLLC | PAYMENT PER DOC. #48, 03/28/19. MEDIATION FEES | 3721-000 |  | 1,800.00 | 1,709,010.71 |
| C  04/12/19 |  | BOKS TRANSFER TO AXOS ORIGINAL WIRE FROM MACHINERY AUTCTIONEERS | SALE FROM AUCTION MISC. EQUIPMENT | 1129-000 | 25,290.00 |  | 1,734,300.71 |
| 04/12/19 | 6 | Asset Sales Memo: | Equipment  $25,290.00 |  |  |  | 1,734,300.71 |
| C  04/12/19 |  | ALAMO TITLE COMPANY | SALE OF 3751 AND 3791 S. VERONICA |  | 379,215.99 |  | 2,113,516.70 |
|  |  | ALAMO TITLE COMPANY | Memo Amount:       425,000.00 | 1110-000 |  |  |  |
|  |  |  | SALE OF 3751 AND 3791 S. VERONICA |  |  |  |  |
| 04/12/19 | 9 | Asset Sales Memo: | 3751 and 3791 Veronica St., Monhanas, TX $425,000.00 |  |  |  |  |
|  |  | EARNEST MONEY | Memo Amount:     (      42,500.00 ) | 2500-000 |  |  |  |
|  |  |  | EARNEST MONEY |  |  |  |  |
|  |  | WARD COUNTY | Memo Amount:     (        555.54 ) | 2820-000 |  |  |  |
|  |  |  | COUNTY TAXES 01/01/19-04/12/19 |  |  |  |  |
|  |  | ALAMO TITLE COMPANY | Memo Amount:     (        500.00 ) | 2500-000 |  |  |  |
|  |  |  | CLOSING/ESCROW FEE |  |  |  |  |
|  |  | WARD COUNTY TAX ASSESSOR-COLLECTOR | Memo Amount:     (      2,228.47 ) | 2820-000 |  |  |  |
|  |  |  | 2018 COUNTY TAXES |  |  |  |  |
| C  04/12/19 |  | MCCULLISS OIL & GAS, INC. | PURCHASE OF OIL & GAS INTEREST | 1229-000 | 3,750.00 |  | 2,117,266.70 |
| 04/12/19 | 13 | Asset Sales Memo: | oil and gas interest $3,750.00 |  |  |  | 2,117,266.70 |
| C  04/17/19 |  | ALLY | Refund FROM ALLY | 1290-000 | 11.51 |  | 2,117,278.21 |
| 04/17/19 | 16 | Asset Sales Memo: | REFUND FROM ALLY $11.51 |  |  |  | 2,117,278.21 |
| C  04/17/19 |  | TEXAS COMPTROLLER OF PUBLIC ACCTS | TEXAS COMPTROLLER OF PUBLIC | 1290-000 | 133.64 |  | 2,117,411.85 |
| 04/17/19 | 17 | Asset Sales Memo: | ACCOUNTS REFUND $133.64 |  |  |  | 2,117,411.85 |
| C  04/17/19 | 002016 | MACHINERY AUCTIONEERS 19760 S. IH 35 LYTLE, TX 78052 | PAYMENT PER DOC. #105, 01/04/19. 6% COMMISSION ON SALE OF REAL ESTATE $25,,500.00 | 3610-000 |  | 25,500.00 | 2,091,911.85 |
| C  04/17/19 | 002017 | MACHINERY AUCTIONEERS 19760 S. IH 35 LYTLE, TX 78052 | PAYMENT PER DOC. #105, 01/04/19. 20% COMMISSION ON GROSS SALE OF PERSONAL PROPERTY. $8,110.00 | 3610-000 |  | 8,110.00 | 2,083,801.85 |
| C  04/17/19 | 002018 | ROCKY MTN POWER PO BOX 26000 PORTLAND, OR 97256-0001 | PAYMENT PER DOC. #177, 04/12/19. ACCT. #44232244-001 1 | 2420-000 |  | 141.05 | 2,083,660.80 |
| C  04/22/19 | 002019 | CLERK, U.S. BANKRUPTCY COURT | PAYMENT PER DOC. #182, 04/22/19 FOR MOTION TO SELL, DOC. 181, 04/22/19. | 2700-000 |  | 181.00 | 2,083,479.80 |
| C  04/25/19 | 002020 | DOUGLAS A. MOORE 3462 PHEASANT CT. MELBOURNE, FL 32935 | DOC. #184, 04/23/2019 | 4110-000 |  | 22,482.50 | 2,060,997.30 |
| C  05/01/19 |  | NORTH DAKOTA GUARANTY AND TITLE | SALE OF 309 MAIN AVE. |  | 130,591.01 |  | 2,191,588.31 |
|  |  | NORTH DAKOTA GUARANTY AND TITLE | Memo Amount:       148,500.00 | 1110-000 |  |  |  |

FORM 2
Page: 6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 18-51972 -CAG |
| Case Name: | HORIZONTAL RENTALS, INC |
| Taxpayer ID No: | 74-2583059 |
| For Period Ending: | 07/10/20 |

| | |
|---|---|
| Trustee Name: | RANDOLPH N. OSHEROW |
| Bank Name: | Axos Bank |
| Account Number / CD #: | 7632100000150  Checking Account |
| Blanket Bond (per case limit): $ | 0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CO. | SALE OF PROPERTY AT 309 MAIN AVE. | | | | |
| 05/01/19 | 10 | Asset Sales Memo: | 309 Main Ave E, Alexander, ND  $148,500.00 | | | | |
| | | MCKENZIE COUNTY PROPERTY TAX | Memo Amount:      (      1,640.25 ) | 4700-000 | | | |
| | | | COUNTY PROPERTY TAXES | | | | |
| | | MCKENZIE COUNTY | Memo Amount:      (      501.74 ) | 2820-000 | | | |
| | | | COUNTY TAXES 01/01/19 TO 04/26/19 | | | | |
| | | NORTH DAKOTA GUARANTY AND TITLE CO. | Memo Amount:      (      150.00 ) | 2500-000 | | | |
| | | | SETTLEMENT CLOSING FEE | | | | |
| | | NORTH DAKOTA GUARANTY AND TITLE CO. | Memo Amount:      (      502.00 ) | 2500-000 | | | |
| | | | ABSTRACT/TITLE SEARCH | | | | |
| | | NORTH DAKOTA GUARANTY AND TITLE CO. | Memo Amount:      (      125.00 ) | 2500-000 | | | |
| | | | DOCUMENT PREPARATION | | | | |
| | | NORTH DAKOTA GUARANTY AND TITLE CO. | Memo Amount:      (      65.00 ) | 2500-000 | | | |
| | | | RECORD CERTIFIED MOTION | | | | |
| | | NORTH DAKOTA GUARANTY AND TITLE CO. | Memo Amount:      (      20.00 ) | 2500-000 | | | |
| | | | RECORD CERTIFIED ORDER | | | | |
| | | NORTH DAKOTA GUARANTY AND TITLE CO. | Memo Amount:      (      20.00 ) | 2500-000 | | | |
| | | | RECORD AFFIDAVIT OF MARKETABLE TITLE | | | | |
| | | NORTH DAKOTA GUARANTY AND TITLE CO. | Memo Amount:      (      35.00 ) | 2500-000 | | | |
| | | | WIRE DEPOSIT FEE | | | | |
| | | BADLANDS LEASE | Memo Amount:      (      14,850.00 ) | 2500-000 | | | |
| | | | DEPOSIT RETAINED BY SELLER | | | | |
| C 05/01/19 | | MSB | Refund | 1290-000 | 15.00 | | 2,191,603.31 |
| | | MUNICIPAL SERVICES BUREAU | | | | | |
| 05/01/19 | 18 | Asset Sales Memo: | REFUND FROM MSB MUNICIPAL SERVICES BUREAU  $15.00 | | | | 2,191,603.31 |
| C 05/02/19 | 002021 | MACHINERY AUCTIONEERS 19760 S. IH 35 LYTLE, TX 78052 | 6% FEE ON SALE OF REAL PROPERTY LOCATED AT 309 MAIN AVE. E. | 3610-000 | | 8,910.00 | 2,182,693.31 |
| C 05/09/19 | | ALAMO TITLE COMPANY 2915 W. BITTERS, SUITE 301 SAN ANTONIO,TX 78248 | SALE OF PROPERTY 841 FM 467 | | 156,160.30 | | 2,338,853.61 |
| | | ALAMO TITLE COMPANY | Memo Amount:      180,000.00 | 1110-000 | | | |
| | | | SALE OF PROPERTY 841 FM 467 | | | | |
| 05/09/19 | 7 | Asset Sales Memo: | 841 FM 467, Seguin, TX  $180,000.00 | | | | |
| | | | Memo Amount:      (      18,000.00 ) | 2500-000 | | | |
| | | | EARNEST MONEY | | | | |
| | | BEXAR COUNTY TAX ASSESSOR-COLLECTOR | Memo Amount:      (      1,264.65 ) | 2820-000 | | | |
| | | | COUNTY TAX 01/01/19 TO 05/09/19 | | | | |
| | | ALAMO TITLE COMPANY | Memo Amount:      (      500.00 ) | 2500-000 | | | |
| | | | CLOSING/ESCROW FEE | | | | |
| | | BEXAR COUNTY TAX ASSESSOR-COLLECTOR | Memo Amount:      (      4,075.05 ) | 4700-000 | | | |
| | | | 2018 COUNTY TAXES PRE-PETITON | | | | |
| * C 05/09/19 | | ALAMO TITLE COMPANY 2915 W. BITTERS, SUITE 301 SAN ANTONIO,TX 78248 | SALE OF 841 FM 467 | | 156,160.30 | | 2,495,013.91 |
| | | ALAMO TITLE COMPANY | Memo Amount:      180,000.00 | 1110-003 | | | |
| | | | SALE OF 841 FM 467 | | | | |

PFORM2T4

Ver: 22.02d

**UST Form 101-7-TDR (10/1/2010)** *(Page: 24)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 7

Exhibit 9

| Case No: | 18-51972 -CAG |
|---|---|
| Case Name: | HORIZONTAL RENTALS, INC |
| Taxpayer ID No: | 74-2583059 |
| For Period Ending: | 07/10/20 |

| Trustee Name: | RANDOLPH N. OSHEROW |
|---|---|
| Bank Name: | Axos Bank |
| Account Number / CD #: | 7632100000150 Checking Account |
| Blanket Bond (per case limit): | $ 0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/09/19 | 7 | Asset Sales Memo: | 841 FM 467, Seguin, TX $180,000.00 | | | | |
| | | | Memo Amount: ( 18,000.00 ) | 2500-003 | | | |
| | | | EARNEST MONEY | | | | |
| | | BEXAR COUNTY TAX ASSESSOR-COLLECTOR | Memo Amount: ( 1,264.65 ) COUNTY TAXES 01/01/19-05/09/19 | 2820-003 | | | |
| | | ALAMO TITLE COMPANY | Memo Amount: ( 500.00 ) CLOSING ESCROW FEE | 2500-003 | | | |
| | | BEXAR COUNTY TAX ASSESSOR | Memo Amount: ( 4,075.05 ) 2018 COUNTY TAXES | 4700-003 | | | |
| * C 05/09/19 | | ALAMO TITLE COMPANY 2915 W. BITTERS, SUITE 301 SAN ANTONIO,TX 78248 | SALE OF 841 FM 467 THIS DEPOSIT SHOULD BE A WIRE DEPOSIT. | 1110-003 | -156,160.30 | | 2,338,853.61 |
| | | ALAMO TITLE COMPANY | Memo Amount: ( 180,000.00 SALE OF 841 FM 46 ) | 1110-003 | | | |
| 05/09/19 | 7 | Asset Sales Memo: | 841 FM 467, Seguin, TX ( $180,000.00 ) | | | | |
| | | | Memo Amount: 18,000.00 EARNEST MONEY | 2500-003 | | | |
| | | BEXAR COUNTY TAX ASSESSOR-COLLECTOR | Memo Amount: 1,264.65 COUNTY TAXES 01/01/19-05/09/19 | 2820-003 | | | |
| | | ALAMO TITLE COMPANY | Memo Amount: 500.00 CLOSING ESCROW FEE | 2500-003 | | | |
| | | BEXAR COUNTY TAX ASSESSOR | Memo Amount: 4,075.05 2018 COUNTY TAXES | 4700-003 | | | |
| C 05/11/19 | 002022 | MACHINERY AUCTIONEERS 19760 S. IH 35 LYTLE, TX 78052 | PAYMENT PER DOC. #105, 01/04/19, 6% COMMISSION ON SALE OF 841 FM 467, SEGUIN, TX | 3610-000 | | 10,800.00 | 2,328,053.61 |
| C 05/11/19 | 002023 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN KALAMAZOO, MI 49006 | PAYMENT PER DOC. #195, 05/08/19 CASE NO. 18-51972 PROPERTY: 4400 TEN MILE RD., CASPER, WY 82604 COVERAGE PERIOD: 04/09/19 - 05/09/19 | 2420-750 | | 570.00 | 2,327,483.61 |
| C 05/13/19 | | TEXAS MUTUAL WORKER'S COMPENSATION INSURANCE | INSURANCE REFUND | 1290-000 | 6,434.05 | | 2,333,917.66 |
| 05/13/19 | 19 | Asset Sales Memo: | TEXAS MUTUAL WORKER'S COMPENSATION INS. $6,434.05 | | | | 2,333,917.66 |
| C 05/20/19 | 002024 | DOUGLAS A. MOORE 3462 PHEASANT CT. MELBOURNE, FL 32935 | MONTHLY PAYMENT PER DOC. #184, 04/23/19. | 4110-000 | | 4,496.50 | 2,329,421.16 |
| C 05/22/19 | | OASIS PETROLEUM - ROYALTY | OIL & GAS INTEREST BEFORE SALE | 1223-000 | 42.62 | | 2,329,463.78 |
| 05/22/19 | 13 | Asset Sales Memo: | oil and gas interest $42.62 | | | | 2,329,463.78 |
| C 05/24/19 | 002025 | CLERK, US BANKRUPTCY COURT 615 E. Houston St., Rm. 597 SAN ANTONIO, TEXAS 78205 | PAYMENT PER DOC. #197, 05/22/19 | 2700-000 | | 181.00 | 2,329,282.78 |
| C 06/05/19 | 002026 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN KALAMAZOO, MI 49006 | PAYMENT PER DOC. #195, 05/08/19 CASE NO. 18-51972 PROPERTY: 4400 TEN MILE RD., CASPER, WY 82604 | 2420-750 | | 570.00 | 2,328,712.78 |
| C 06/05/19 | 002027 | PIONEER WATER & SEWER DISTRICT 8917 POISON SPIDER RD. CASPER, WY 82604 | CUSTOMER ID: 362 | 2420-000 | | 34.50 | 2,328,678.28 |

PFORM2T4

UST Form 101-7-TDR (10/1/2010) *(Page: 25)*

Ver: 22.02d

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**FORM 2**

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 18-51972 -CAG | |
| Case Name: | HORIZONTAL RENTALS, INC | |
| Taxpayer ID No: | 74-2583059 | |
| For Period Ending: | 07/10/20 | |

| | |
|---|---|
| Trustee Name: | RANDOLPH N. OSHEROW |
| Bank Name: | Axos Bank |
| Account Number / CD #: | 7632100000150 Checking Account |
| Blanket Bond (per case limit): | $ 0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C 06/05/19 | 002028 | ROCKY MTN POWER<br>PO BOX 26000<br>PORTLAND, OR 97256-0001 | PAYMENT PER DOC. 201, 06/03/19<br>ACCOUNT NUMBER: 44232244-001 1 | 2420-000 | | 141.05 | 2,328,537.23 |
| C 06/06/19 | 002029 | TXU ENERGY<br>P. O. Box 650638<br>Dallas, TX 75265-0638 | PAYMENT PER DOC. #201, 06/03/19<br>ACCOUNT NUMBER: 100029476321 | 2420-000 | | 534.25 | 2,328,002.98 |
| C 06/06/19 | 002030 | MONTANA-DAKOTA UTILITIES CO.<br>P.O. BOX 5600<br>BISMARCK, ND 58506-5600 | PAYMENT PER DOC. #201, 06/03/19<br>ACCT. NUMBER: 513 762 4567 9 | 2420-000 | | 98.19 | 2,327,904.79 |
| C 06/17/19 | 002031 | NEW MEXICO TAXATION & REVENUE DEPARTMENT | | 2820-000 | | 50.00 | 2,327,854.79 |
| C 06/17/19 | 002032 | OKLAHOMA TAX COMMISSION | | 2820-000 | | 100.00 | 2,327,754.79 |
| C 06/17/19 | 002033 | UTAH STATE TAX COMMISSION | | 2820-000 | | 100.00 | 2,327,654.79 |
| C 06/18/19 | 002034 | UNITED VISION LOGISTICS<br>P.O. BOX 975357<br>DALLAS, TX 75397-5357 | INVOICE #: 2463271 | 2420-000 | | 17,050.00 | 2,310,604.79 |
| * C 06/21/19 | 002035 | TXU ENERGY<br>P. O. Box 650638<br>Dallas, TX 75265-0638 | FILE NO.: 1574049; 100029476321 | 2420-004 | | 534.25 | 2,310,070.54 |
| C 06/26/19 | | AMERICAN TITLE AGENCY | SALE 4400 TEN MILE RD, CASPER, WY | | 123,346.44 | | 2,433,416.98 |
| | | AMERICAN TITLE AGENCY | Memo Amount: 300,000.00<br>SALE 4400 TEN MILE RD. CASPER WY | 1110-000 | | | |
| 06/26/19 | 8 | Asset Sales Memo: | 4400 Ten Mile Rd., Casper WY $300,000.00 | | | | |
| | | NATRONA COUNTY CLERK | Memo Amount: ( 1,209.07 )<br>COUNTY TAXES: 01/01/19-06/25/19 | 2820-000 | | | |
| | | CORNERSTONE REAL ESTATE | Memo Amount: ( 9,000.00 )<br>COMMISSION - LISTING AGENT | 3510-000 | | | |
| | | CORNERSTONE REAL ESTATE | Memo Amount: ( 9,000.00 )<br>COMMISSION - SELLING AGENT | 3510-000 | | | |
| | | AMERICAN TITLE AGENCY | Memo Amount: ( 125.00 )<br>CLOSING FEE | 2500-000 | | | |
| | | AMERICAN TITLE AGENCY | Memo Amount: ( 50.00 )<br>PROCESSING FEE | 2500-000 | | | |
| | | AMERICAN TITLE AGENCY | Memo Amount: ( 1,087.00 )<br>OWNER'S TITLE INSURANCE | 2500-000 | | | |
| | | NATRONA COUNTY CLERK | Memo Amount: ( 12.00 )<br>RECORDING FEES | 2500-000 | | | |
| | | NATRONA COUNTY CLERK | Memo Amount: ( 15.00 )<br>ORDER AUTHORIZING SALE FILED | 2500-000 | | | |
| | | NATRONA COUNTY TREASURER | Memo Amount: ( 2,699.00 )<br>2018 PROPERTY TAXES | 4700-000 | | | |
| | | DOUGLAS A. MOORE | Memo Amount: ( 153,456.49 )<br>PAYOFF 1ST MORTGAGE LOAN | 4110-000 | | | |
| C 06/28/19 | 002036 | TRUSTEE INSURANCE AGENCY<br>2813 WEST MAIN<br>KALAMAZOO, MI 49006 | STATEMENT NO.: 3698<br>DATE: 06/26/2019<br>TOTAL DUE: $235.82 | 2420-750 | | 235.82 | 2,433,181.16 |
| C 07/01/19 | 002036 | MONTANA-DAKOTA UTILITIES CO. | REFUND FROM UTILITIES CO. | 1290-000 | 59.08 | | 2,433,240.24 |
| 07/01/19 | 20 | Asset Sales Memo: | REFUND FROM MONTANA-DAKOTA UTILITIES CO. $59.08 | | | | 2,433,240.24 |

FORM 2

Page:     9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 18-51972 -CAG | | Trustee Name: | RANDOLPH N. OSHEROW |
| Case Name: | HORIZONTAL RENTALS, INC | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | 7632100000150  Checking Account |
| Taxpayer ID No: | 74-2583059 | | | |
| For Period Ending: | 07/10/20 | | Blanket Bond (per case limit): | $        0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C 07/02/19 | 002037 | THE KFORD GROUP<br>8620 N. NEW BRAUNFELS AVE.<br>SUITE 300<br>SAN ANTONIO, TX 78217 | PAYMENT PER DOC. #167<br>$15,000.00 PAYMENT AGAINST THE<br>$35,000.00 FLAT FEE. | 3410-000 | | 15,000.00 | 2,418,240.24 |
| C 07/08/19 | | MAD ISLAND CREDITORS TRUST<br>CHARLES E. GEBARDT TRUSTEE | RW SQARED COLLECTIONS | 1121-000 | 1,345.82 | | 2,419,586.06 |
| 07/08/19 | 3 | Asset Sales Memo: | Accts receivables 90 days old or less  $1,345.82 | | | | 2,419,586.06 |
| C 07/16/19 | | HUMANA | REFUND FOR GROUP #776722 | 1290-000 | 3,834.47 | | 2,423,420.53 |
| 07/16/19 | 21 | Asset Sales Memo: | REFUND FOR GROUP 776722  $3,834.47 | | | | 2,423,420.53 |
| C 07/26/19 | 002038 | TXU ENERGY<br>P. O. Box 650638<br>Dallas, TX 75265-0638 | FILE NO.: 1574049; 100046424603 | 2420-000 | | 1,112.32 | 2,422,308.21 |
| C 08/13/19 | 002039 | PIONEER WATER & SEWER DISTRICT<br>8917 POISON SPIDER RD.<br>CASPER, WY 82604-9612 | CUSTOMER NUMBER 362 | 2420-000 | | 96.00 | 2,422,212.21 |
| * C 08/29/19 | 002040 | RANDOLPH N. OSHEROW<br>342 West Woodlawn, Suite 100<br>San Antonio, TX  78212 | Chapter 7 Compensation/Fees | 2100-003 | | 96,987.64 | 2,325,224.57 |
| * C 08/29/19 | 002040 | RANDOLPH N. OSHEROW<br>342 West Woodlawn, Suite 100<br>San Antonio, TX  78212 | Chapter 7 Compensation/Fees<br>Inadvertently paid with Doc. 234 payments.<br>Voided. | 2100-003 | | -96,987.64 | 2,422,212.21 |
| C 08/29/19 | 002041 | Internal Revenue Service<br>Department of the Treasury<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | Claim 000003A, Payment 100.00000% | 5800-000 | | 1,038.79 | 2,421,173.42 |
| C 08/29/19 | 002042 | Texas Comptroller of Public Accounts<br>c/o Office of the Attorney General<br>Bankruptcy - Collections Division MC-008<br>PO Box 12548<br>Austin TX 78711-2548 | Claim 000021, Payment 100.00000%<br>(21-1) Sales and Use Tax. 151 (321,<br>322, 323) | 5800-000 | | 4,246.64 | 2,416,926.78 |
| C 08/29/19 | 002043 | Louisiana Department of Revenue<br>P O Box 66658<br>Baton Rouge, La. 70896 | Claim 000026A, Payment 100.00000% | 5800-000 | | 1,006.63 | 2,415,920.15 |
| C 08/29/19 | 002044 | INTERNAL REVENUE SERVICE<br>PO Box 7317<br>Philadelphia, PA 19101-7317 | Claim 000003B, Payment 102.52060% | 5800-000 | | 273.73 | 2,415,646.42 |
| | | | Claim        267.00 | 7100-000 | | | 2,415,646.42 |
| | | | Interest          6.73 | 7990-000 | | | 2,415,646.42 |
| C 08/29/19 | 002045 | Red-D-Arc Inc<br>685B Lee Industrial Blvd<br>Austell, GA 30168 | Claim 000006, Payment 102.52023%<br>(6-1) Account Number (last 4<br>digits):8932 | | | 10,491.10 | 2,405,155.32 |
| | | | Claim        10,233.20 | 7100-000 | | | 2,405,155.32 |
| | | | Interest          257.90 | 7990-000 | | | 2,405,155.32 |
| C 08/29/19 | 002046 | MONTANA<br>PO Box 5600<br>Bismark, ND 58506 | Claim 000008, Payment 102.51321% | | | 64.04 | 2,405,091.28 |
| | | | Claim          62.47 | 7100-000 | | | 2,405,091.28 |
| | | | Interest            1.57 | 7990-000 | | | 2,405,091.28 |
| C 08/29/19 | 002047 | AIRGAS USA LLC<br>110 West 7th Street | Claim 000009, Payment 102.51821%<br>(9-1) Account Number (last 4 | | | 199.89 | 2,404,891.39 |

PFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 27)*

Ver: 22.02d

FORM 2                                                                                                    Page:   10

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 18-51972 -CAG | | Trustee Name: | RANDOLPH N. OSHEROW |
| Case Name: | HORIZONTAL RENTALS, INC | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | 7632100000150  Checking Account |
| Taxpayer ID No: | 74-2583059 | | | |
| For Period Ending: | 07/10/20 | | Blanket Bond (per case limit): | $       0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Suite 1400 Tulsa, OK 74119 | digits):5584 | | | | |
| | | | Claim        194.98 | 7100-000 | | | 2,404,891.39 |
| | | | Interest        4.91 | 7990-000 | | | 2,404,891.39 |
| C  08/29/19 | 002048 | AIRGAS USA LLC 110 West 7th Street Suite 1400 Tulsa, OK 74119 | Claim 000010, Payment 102.52061% (10-1) Account Number (last 4 digits):5584 | | | 1,130.30 | 2,403,761.09 |
| | | | Claim      1,102.51 | 7100-000 | | | 2,403,761.09 |
| | | | Interest       27.79 | 7990-000 | | | 2,403,761.09 |
| C  08/29/19 | 002049 | United Vision Logistics PO Box 81008 Lafayette, LA 70598 | Claim 000011, Payment 102.52023% | | | 25,435.27 | 2,378,325.82 |
| | | | Claim     24,810.00 | 7100-000 | | | 2,378,325.82 |
| | | | Interest       625.27 | 7990-000 | | | 2,378,325.82 |
| C  08/29/19 | 002050 | WTG Fuels, Inc. c/o G. William Fowler 3800 E. 42nd Street Suite 600 Odessa, TX 79762 | Claim 000012, Payment 102.52029% (12-1) Account Number (last 4 digits):3478 | | | 5,994.71 | 2,372,331.11 |
| | | | Claim      5,847.34 | 7100-000 | | | 2,372,331.11 |
| | | | Interest       147.37 | 7990-000 | | | 2,372,331.11 |
| C  08/29/19 | 002051 | ISAACS 13452 FM 206 Tyler, TX 75709 | Claim 000013, Payment 102.52026% | | | 11,080.39 | 2,361,250.72 |
| | | | Claim     10,808.00 | 7100-000 | | | 2,361,250.72 |
| | | | Interest       272.39 | 7990-000 | | | 2,361,250.72 |
| C  08/29/19 | 002052 | Bartola Rodriguez, Jr. c/o David Lanenfeld Leichter Law Firm 1602 E 7th St Austin, Texas 78702 | Claim 000016, Payment 102.52024% | | | 12,815.03 | 2,348,435.69 |
| | | | Claim     12,500.00 | 7100-000 | | | 2,348,435.69 |
| | | | Interest       315.03 | 7990-000 | | | 2,348,435.69 |
| C  08/29/19 | 002053 | Modern Staffing 457 Landa St New Braunfels, MI 78130 | Claim 000017, Payment 102.52022% | | | 6,722.23 | 2,341,713.46 |
| | | | Claim      6,556.98 | 7100-000 | | | 2,341,713.46 |
| | | | Interest       165.25 | 7990-000 | | | 2,341,713.46 |
| C  08/29/19 | 002054 | HOLLUB CONSTRUCTION COMPANY 1305 Hunters Place Seguin, TX 78155 | Claim 000022B, Payment 102.52000% | | | 922.68 | 2,340,790.78 |
| | | | Claim        900.00 | 7100-000 | | | 2,340,790.78 |
| | | | Interest       22.68 | 7990-000 | | | 2,340,790.78 |
| C  08/29/19 | 002055 | J & C Welding Supply 733 N. Hwy. 123 Bypass Seguin, TX 78155 | Claim 000025, Payment 102.52022% | | | 9,819.91 | 2,330,970.87 |
| | | | Claim      9,578.51 | 7100-000 | | | 2,330,970.87 |
| | | | Interest       241.40 | 7990-000 | | | 2,330,970.87 |
| C  08/29/19 | 002056 | Louisiana Department of Revenue | Claim 000026B, Payment 102.52118% | | | 199.66 | 2,330,771.21 |

PFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 28)*

Ver: 22.02d

FORM 2

Page:  11

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 18-51972 -CAG | | Trustee Name: | RANDOLPH N. OSHEROW |
|---|---|---|---|---|
| Case Name: | HORIZONTAL RENTALS, INC | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | 7632100000150  Checking Account |
| Taxpayer ID No: | 74-2583059 | | | |
| For Period Ending: | 07/10/20 | | Blanket Bond (per case limit): $ | 0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO Box 66658 Baton Rouge, LA 70896-6658 | | | | | |
| | | | Claim        194.75 | 7100-000 | | | 2,330,771.21 |
| | | | Interest        4.91 | 7990-000 | | | 2,330,771.21 |
| C  08/29/19 | 002057 | Frost Insurance Agency, Inc. P.O. Box 1600 San Antonio, TX 78296-1600 | Claim 000039, Payment 102.52019% | | | 8,098.07 | 2,322,673.14 |
| | | | Claim      7,899.00 | 7100-000 | | | 2,322,673.14 |
| | | | Interest      199.07 | 7990-000 | | | 2,322,673.14 |
| C  08/29/19 | 002058 | TTC Safety Inc. 855 Central Drive Ste. 31-A Odessa, TX 79761 | Claim 000041, Payment 102.52031% | | | 1,312.26 | 2,321,360.88 |
| | | | Claim      1,280.00 | 7200-000 | | | 2,321,360.88 |
| | | | Interest        32.26 | 7990-000 | | | 2,321,360.88 |
| C  09/09/19 | | INTERNAL REVENUE SERVICE PO Box 7317 Philadelphia, PA 19101-7317 | 940 FED. UNEMPLOYMENT | 5800-000 | | 19.77 | 2,321,341.11 |
| C  09/09/19 | | INTERNAL REVENUE SERVICE PO Box 7317 Philadelphia, PA 19101-7317 | EMPLOYER MEDICARE | 5800-000 | | 47.79 | 2,321,293.32 |
| C  09/09/19 | | INTERNAL REVENUE SERVICE PO Box 7317 Philadelphia, PA 19101-7317 | EMPLOYEE MEDICARE | 5300-000 | | 47.79 | 2,321,245.53 |
| C  09/09/19 | | INTERNAL REVENUE SERVICE PO Box 7317 Philadelphia, PA 19101-7317 | EMPLOYER FICA | 5800-000 | | 204.32 | 2,321,041.21 |
| C  09/09/19 | | INTERNAL REVENUE SERVICE PO Box 7317 Philadelphia, PA 19101-7317 | EMPLOYEE FICA | 5300-000 | | 204.32 | 2,320,836.89 |
| C  09/09/19 | | INTERNAL REVENUE SERVICE PO Box 7317 Philadelphia, PA 19101-7317 | FEDERAL WITHHOLDING | 5300-000 | | 1,021.61 | 2,319,815.28 |
| C  09/09/19 | 002059 | NIC CHUTAN 2569 Blumberg Park Seguin, TX 78155 | Claim 000028, Payment 100.00000% | 5300-000 | | 2,021.80 | 2,317,793.48 |
| C  09/09/19 | 002060 | TEXAS WORKFORCE COMMISSION P.O. BOX 149037 AUSTIN, TX 78714-9037 | TEXAS WORKFORCE COMMISSION | 5800-000 | | 88.98 | 2,317,704.50 |
| C  09/10/19 | | MWEC MOUNTRAIL-WILLIAMS ELECTRIC COOPERATIVE | REFUNDS FROM MWEC - MOUNTRAIL | 1290-000 | 311.44 | | 2,318,015.94 |
| 09/10/19 | 22 | Asset Sales Memo: | REFUND FROM MWEC MOUNTRAIL-WILLIAMS ELECTRIC $311.44 | | | | 2,318,015.94 |
| C  09/10/19 | | IPFS CORPORATION | REFUNDS IPFS CORPORATION | 1290-000 | 1,220.09 | | 2,319,236.03 |
| 09/10/19 | 23 | Asset Sales Memo: | REFUND  FROM IPFS CORPORATION $1,220.09 | | | | 2,319,236.03 |
| C  09/14/19 | 002061 | RANDOLPH N. OSHEROW 342 W. WOODLAWN, SUITE 100 SAN ANTONIO, TEXAS  78212-3314 | PAYMENT PER DOC. 237, 09/13/2019 TRUSTEEE COMMISSION: $22,694.65 | 2100-000 | | 22,694.65 | 2,296,541.38 |

PFORM2T4

Ver: 22.02d

FORM 2                                                                                                    Page:    12

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 18-51972 -CAG | | Trustee Name: | RANDOLPH N. OSHEROW |
| Case Name: | HORIZONTAL RENTALS, INC | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | 7632100000150  Checking Account |
| Taxpayer ID No: | 74-2583059 | | | |
| For Period Ending: | 07/10/20 | | Blanket Bond (per case limit): $   0.00 | |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  09/16/19 | | MAD ISLAND CREDITORS TRUST | ACCOUNTS RECEIVABLE | 1121-000 | 102.34 | | 2,296,643.72 |
| 09/16/19 | 3 | Asset Sales Memo: | Accts receivables 90 days old or less  $102.34 | | | | 2,296,643.72 |
| C  09/20/19 | 002062 | RANDOLPH N. OSHEROW 342 W. WOODLAWN, SUITE 100 SAN ANTONIO, TEXAS  78212-3314 | PAYMENT PER DOC. #240, 09/19/19. INTERIM TRUSTEE COMMISSION: $57,000.00 | 2100-000 | | 57,000.00 | 2,239,643.72 |
| C  09/24/19 | 002063 | TRUST ACCOUNT OF LYNN PINKER COX & HURST, L.L.P. 2100 ROSS AVE., SUITE 2700 DALLAS, TX 75201 | PAYMENT PER DOC. #240, 09/19/19. | 7100-000 | | 1,450,000.00 | 789,643.72 |
| *C  09/24/19 | 002064 | Warncke Partners Ltd. c/o Dean W. Greer, Attorney 2929 Mossrock, Ste. 117 San Antonio, Texas 78230 | PAYMENT PER DOC. #240, 09/19/19. | 7400-003 | | 412,037.63 | 377,606.09 |
| *C  09/24/19 | 002065 | Brian Warncke c/o Dean W. Greer, Attorney 2929 Mossrock, Ste. 117 San Antonio, Texas 78230 | PAYMENT PER DOC. #240, 09/19/19. | 7400-003 | | 27,540.85 | 350,065.24 |
| *C  09/24/19 | 002066 | Glennwood Warncke c/o Dean W. Greer, Attorney 2929 Mossrock, Ste. 117 San Antonio, Texas 78230 | PAYMENT PER DOC. 240, 09/19/19. | 7400-003 | | 10,421.52 | 339,643.72 |
| *C  10/02/19 | 002064 | Warncke Partners Ltd. c/o Dean W. Greer, Attorney 2929 Mossrock, Ste. 117 San Antonio, Texas 78230 | PAYMENT PER DOC. #240, 09/19/19. | 7400-003 | | -412,037.63 | 751,681.35 |
| *C  10/02/19 | 002065 | Brian Warncke c/o Dean W. Greer, Attorney 2929 Mossrock, Ste. 117 San Antonio, Texas 78230 | PAYMENT PER DOC. #240, 09/19/19. Check was returned to have pay to the order of information changed. | 7400-003 | | -27,540.85 | 779,222.20 |
| *C  10/02/19 | 002066 | Glennwood Warncke c/o Dean W. Greer, Attorney 2929 Mossrock, Ste. 117 San Antonio, Texas 78230 | PAYMENT PER DOC. 240, 09/19/19. The check was sent back to change the "pay to the order of" information. | 7400-003 | | -10,421.52 | 789,643.72 |
| C  10/04/19 | 002067 | Warncke Partners Ltd. | PAYMENT PER DOC. #240, 09/19/19. | 7400-000 | | 412,037.63 | 377,606.09 |
| C  10/04/19 | 002068 | Brian Warncke | PAYMENT PER DOC. #240, 09/19/19. | 7400-000 | | 27,540.85 | 350,065.24 |
| C  10/04/19 | 002069 | Glennwood Warncke | PAYMENT PER DOC. 240, 09/19/19. | 7400-000 | | 10,421.52 | 339,643.72 |
| C  10/09/19 | 002070 | JANET RAKOWITZ 11024 MACAWAY, #2 ADKINS, TEXAS  78101 | PAYMENT PER DOC. #241, 10/07/19 | 3410-000 | | 500.00 | 339,143.72 |
| C  10/11/19 | 002071 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA 70139 | BOND # 016071777 TERM: 10/01/19 TO 10/01/20 | 2300-000 | | 159.03 | 338,984.69 |
| C  11/07/19 | 002072 | LANGLEY & BANACK, INC. TRINITY PLAZA II 745 E. MULBERRY, SUITE 900 SAN ANTONIO, TEXAS 78212 | PAYMENT PER DOC. 246, 11/04/19 FEE: $89,130.00 | 3210-600 | | 89,130.00 | 249,854.69 |
| C  11/07/19 | 002073 | LANGLEY & BANACK, INC. TRINITY PLAZA II 745 E. MULBERRY, SUITE 900 SAN ANTONIO, TEXAS 78212 | PAYMENT PER DOC. #246, 11/04/19 EXPENSES: $914.11 | 3220-610 | | 914.11 | 248,940.58 |

PFORM2T4

FORM 2

Page: 13

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 18-51972 -CAG | | Trustee Name: | RANDOLPH N. OSHEROW |
|---|---|---|---|---|
| Case Name: | HORIZONTAL RENTALS, INC | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | 7632100000150 Checking Account |
| Taxpayer ID No: | 74-2583059 | | | |
| For Period Ending: | 07/10/20 | | Blanket Bond (per case limit): $ | 0.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 12/09/19 | 002074 | NORTH DAKOTA STATE COMMISSIONER | | 2820-000 | | 182.00 | 248,758.58 |
| C | 12/09/19 | 002075 | NEW MEXICO TAXATION & REVENUE DEPARTMENT | | 2820-000 | | 50.00 | 248,708.58 |
| C | 12/09/19 | 002076 | OKLAHOMA TAX COMMISSION | | 2820-000 | | 100.00 | 248,608.58 |
| C | 12/09/19 | 002077 | UTAH STATE TAX COMMISSION | | 2820-000 | | 100.00 | 248,508.58 |
| C | 12/09/19 | 002078 | KFORD GROUP | | 3991-000 | | 20,000.00 | 228,508.58 |
| *C | 02/13/20 | 002035 | TXU ENERGY<br>P. O. Box 650638<br>Dallas, TX 75265-0638 | Stop Payment Reversal<br>STOP PAYMENT this bill was paid in later payments to TXU Energy. | 2420-004 | | -534.25 | 229,042.83 |
| C | 02/19/20 | 002079 | GUADALUPE COUNTY TAX OFFICE<br>c/o TARA LeDAY<br>P. O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | PROPERTY ID: PC96983<br>XRef ID: 2G0023-0000-13000-3-92<br>SITUS: 841 FM 467<br>LEGAL: FFME/VEHS | 4800-070 | | 19,519.43 | 209,523.40 |
| C | 02/19/20 | 002080 | RANDOLPH N. OSHEROW<br>342 W. WOODLAWN, SUITE 100<br>SAN ANTONIO, TEXAS 78212-3314 | PAYMENT PER DOC. #250, 02/19/20. | 2100-000 | | 31,000.00 | 178,523.40 |
| C | 03/03/20 | 002081 | GLENNWOOD WARNCKE | COMPROMISE AND SETTLEMENT PAYMENT PER DOC. 250, 02/19/20. | 7400-000 | | 173,523.40 | 5,000.00 |
| C | 05/20/20 | 002082 | RANDOLPH N. OSHEROW<br>342 West Woodlawn, Suite 100<br>San Antonio, TX 78212 | Chapter 7 Expenses | 2200-000 | | 4,082.79 | 917.21 |
| C | 05/20/20 | 002083 | GLENNWOOD WARNCKE<br>338 Spyglass<br>McQueeney, TX 78123 | Subordinated General Unsecured (Equ | 7400-000 | | 917.21 | 0.00 |

\* **Reversed**
t **Funds Transfer**
C **Bank Cleared**

| | | |
|---|---|---|
| Memo Receipts: | 1,053,500.00 | |
| Memo Disbursements: | 264,186.26 | |
| Memo Allocation Net: | 789,313.74 | |

| Account | | | | |
|---|---|---|---|---|
| 7632100000150 | 38 Deposits | Balance Forward | 0.00 | |
| | | | 928,076.15 | 94 Checks | 2,595,696.28 |
| | 0 Interest Postings | | 0.00 | 0 Adjustments Out | 0.00 |
| | | | | 0 Transfers Out | 0.00 |
| | | Subtotal | $ 928,076.15 | |
| | 0 Adjustments In | | 0.00 | Total | $ 2,595,696.28 |
| | 1 Transfers In | | 1,667,620.13 | |
| | | Total | $ 2,595,696.28 | |

| | | |
|---|---|---|
| Total Memo Receipts: | 1,053,500.00 | |
| Total Memo Disbursements: | 264,186.26 | |
| Total Memo Allocation Net: | 789,313.74 | |

**Report Totals**

| | | | | |
|---|---|---|---|---|
| | | Balance Forward | 0.00 | |
| 54 Deposits | | 3,078,568.88 | 125 Checks | 3,077,761.85 |
| 0 Interest Postings | | 0.00 | 3 Adjustments Out | 807.03 |
| | Subtotal | $ 3,078,568.88 | 1 Transfers Out | 1,667,620.13 |
| | | | Total | $ 4,746,189.01 |
| 0 Adjustments In | | 0.00 | |
| 1 Transfers In | | 1,667,620.13 | |
| | Total | $ 4,746,189.01 | Net Total Balance | $ 0.00 |